UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA | |
| v. | No. 19 CR 669 |
| GREGG SMITH, | Judge Edmond E. Chang |
| MICHAEL NOWAK, and | |
| JEFFREY RUFFO, | |
| Defendants. | |

UNITED STATES' AMENDED EXHIBIT LIST

The United States of America, by JOSEPH S. BEEMSTERBOER, Acting Chief

of the Fraud Section, Criminal Division, hereby submits this amended exhibit list in

accordance with the Court's April 10, 2022 minute entry (ECF No. 495) and Standing

Order Governing Criminal Pretrial & Trial Procedures. The United States reserves

the right to supplement or modify this submission as warranted during ongoing trial

preparations, including to add other documents, demonstratives, visual depictions of

trading activity, or other Rule 1006 summary charts.

Dated: May 5, 2022

Respectfully submitted,

JOSEPH S. BEEMSTERBOER
Acting Chief
Criminal Division, Fraud Section
U.S. Department of Justice

By: _/s/Matthew F. Sullivan_
Avi Perry, Deputy Chief
Matthew F. Sullivan, Trial Attorney
Lucy Jennings, Trial Attorney
Christopher Fenton, Trial Attorney

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 1 | 7/11/2019 | Letter to Nick Lewis (Krieger Kim & Lewin) | DOJ proffer letter for July 11 & 12, 2019 meetings with Corey Flaum | DOJ-0017116621 | DOJ-0017116624 | R. 802 hearsay; R. 608(b) bolstering |
| 2 | 7/25/2019 | Cooperation Agreement, *United States v. Corey Flaum*, 19 CR 338 (BMC) (E.D.N.Y.) | Cooperation agreement between Flaum and the Fraud Section, Criminal Division, of the U.S. Department of Justice | DOJ-0017116658 | DOJ-0017116665 | R. 802 hearsay; R. 608(b) bolstering |
| 3 | 8/7/2013 | Email from C. Flaum to T. Dinneny, R. Mizrahi, R. Cameron, and J. Fox | Flaum statement regarding Dodd-Frank prohibition on disruptive trading practices | DOJ-0017009766 | DOJ-0017009767 | R. 802 hearsay |
| 4 | 7/14/2018 | Letter to Joseph DiBenedetto (The Law Office of Joseph DiBenedetto) | DOJ proffer letter for September 14, 2018 meeting with John Edmonds | DOJ-0017116628 | DOJ-0017116630 | R. 802 hearsay; R. 608(b) bolstering |
| 5 | 10/9/2018 | Letter to Joseph DiBenedetto (The Law Office of Joseph DiBenedetto) | Plea agreement between John Edmonds and the U.S. Department of Justice | DOJ-0021561985 | DOJ-0021561996 | R. 802 hearsay; R. 608(b) bolstering |
| 6 | 10/9/2018 | Letter to Joseph DiBenedetto (The Law Office of Joseph DiBenedetto) | Cooperation agreement between John Edmonds and the U.S. Department of Justice | DOJ-0017116654 | DOJ-0017116657 | R. 802 hearsay; R. 608(b) bolstering |
| 7 | 8/7/2018 | Recorded FBI interview of J. Edmonds | Interview regarding John Edmonds's trading activity at JPMorgan | DOJ-0017116726 | DOJ-0017116726 | R. 802 hearsay |
| 8 | 11/14/2017 | Transcript of Deposition of John Edmonds in *Shak v. J.P. Morgan Chase & Co.*, 15 Civ. 994 (S.D.N.Y.) | John Edmonds's statements regarding precious metals trading at JPMorgan | DOJ-0016994909 | DOJ-0016995102 | R. 802 hearsay |
| 9 | 5/30/2017 | Memo from D. Turnbull to Global People Support | Business rationale for reduction in force and elimination of John Edmonds's position | DOJ-0008293705 | DOJ-0008293705 | R. 401 relevance |
| 10 | 7/1/2017 | Letter from JPMorgan Corporate & Investment Bank Human Resources to J. Edmonds | Terms and agreement of John Edmonds's severance from JPMorgan | DOJ-0008293736 | DOJ-0008293752 | R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 11 | 4/14/2011 | Bloomberg Chat with J. Edmonds, R. Leahy & C. Trunz | J. Edmonds commenting about protecting a barrier | DOJ-0008996867 | DOJ-0008996870 | R. 802 hearsay |
| 12 | 6/16/2009 | Bloomberg Chat with J. Edmonds & J. Walpole | Discussion of CFTC's review related to JPMorgan's large, short futures position on the CME and the long OTC position and that they're "not outright manipulating" | DOJ-0008990105 | DOJ-0008990109 | R. 401 relevance; R. 403 prejudice, confusion, delay; R. 802 hearsay |
| 13 | 9/12/2008 | Reuters chat with M. Nowak and BNP Paribas | Discussion of John Edmonds as a "really good guy" who "sat right behind me" | DOJ-0010557979 | DOJ-0010557979 | |
| 14 | 8/19/2019 | Letter to Katya Jestin & Anthony Barkow (Jenner & Block) | DOJ proffer letter for August 19, 2019 meeting with Christian Trunz | DOJ-0017116631 | DOJ-0017116633 | R. 802 hearsay; R. 608(b) bolstering |
| 15 | 8/20/2019 | Cooperation Agreement, *United States v. Christian Trunz*, 19 CR 375 (SJ) (E.D.N.Y.) | Cooperation agreement between Trunz and the Fraud Section, Criminal Division, of the U.S. Department of Justice | DOJ-0017116666 | DOJ-0017116674 | R. 802 hearsay; R. 608(b) bolstering |
| 16 | 8/17/2016 | Email from S. Jackson to M. Nowak | Discussion of surveillance alerts triggered by C. Trunz trading in precious metals futures contracts between April and July 2016 | DOJ-0015483022 | DOJ-0015483023 | R. 802 hearsay |
| 17 | 8/22/2016 | Email from G. Newman to Nowak | M. Nowak discussion with JPMorgan HR personnel of compliance review of C. Trunz's trading and his reaction to that process | DOJ-0014808949 | DOJ-0014808950 | |
| 18 | 8/23/2016 | G. Newman email to C. Trunz | C. Trunz discussion with JPMorgan HR personnel related to disciplinary process arising from his trading activity | DOJ-0014808966 | DOJ-0014808966 | R. 802 hearsay; R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 19 | 11/22/2016 | Meeting Invite from S. Jackson to M. Nowak & C. Trunz regarding, "training matter" | Meeting invite to discuss using examples of C. Trunz's trading at a training on spoofing and layering | DOJ-0014780430 | DOJ-0014780430 | |
| 20 | 1/9/2017 | Email from J. Cornelius to M. Nowak, C. Trunz & S. Jackson | Discussing proposed training slide deck that would use C. Trunz's trading as real life examples of spoofing and layering | DOJ-0014778289 | DOJ-0014778299 | R. 802 hearsay |
| 21 | 1/9/2017 | Email from M. Nowak to J. Cornelius, C. Trunz & S. Jackson | M. Nowak and C. Trunz approving proposed training slide deck that uses C. Trunz's trading as real life examples of spoofing and layering | DOJ-0014778288 | DOJ-0014778288 | |
| 22 | 1/19/2017 | Email from J. Katz to m. Nowak | Discussion of training session on spoofing and layering that M. Nowak conducted and used real life examples of C. Trunz's trading | DOJ-0014778305 | DOJ-0014778305 | |
| 23 | 1/24/2019 | Chat with M. Nowak & C. Trunz | Discussion of location for the weekly meeting between M. Nowak and C. Trunz | DOJ-0017491017 | DOJ-0017491017 | |
| 24 | 2/19/2019 | Meeting Invite for 2/20/19 from M. Nowak to C. Trunz regarding "Catchup" | Invite for regular catchup meeting between M. Nowak and C. Trunz in the months before C. Trunz's guilty plea in August 2019 | DOJ-0017491060 | DOJ-0017491060 | |
| 25 | 3/25/2019 | Meeting Invite from M. Nowak to C. Trunz regarding "Catchup" | Invite for regular catchup meeting between M. Nowak and C. Trunz in the months before C. Trunz's guilty plea in August 2019 | DOJ-0017491070 | DOJ-0017491070 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 26 | 5/9/2019 | Meeting Invite for 5/10/19 from M. Nowak to C. Trunz regarding "Catchup" | Invite for regular catchup meeting between M. Nowak and C. Trunz in the months before C. Trunz's guilty plea in August 2019 | DOJ-0017491046 | DOJ-0017491046 | |
| 27 | 7/24/2019 | Meeting Invite for 7/24/19 from M. Nowak to C. Trunz regarding "Catchup" | Invite for regular catchup meeting between M. Nowak and C. Trunz in the months before C. Trunz's guilty plea in August 2019 | DOJ-0017491053 | DOJ-0017491053 | |
| 28 | 5/27/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussion of trading activity by G. Smith on JPMorgan precious metals desk | DOJ-0006124522 | DOJ-0006124525 | |
| 29 | 5/30/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussion of trading activity in gold by R. Gottlieb and C. Jordan on JPMorgan precious metals desk | DOJ-0006124659 | DOJ-0006124666 | |
| 30 | 6/23/2008 | Bloomberg Chat with C. Jordan & R. Gottlieb (and others) | Discussion by C. Jordan and R. Gottlieb regarding trading strategies, including placing bids in order to sell | DOJ-0000000067 | DOJ-0000000087 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 31 | 8/19/2008 | Bloomberg Chat with C. Jordan & J. Leeks (Goldman Sachs) | Discussion of trading activity by C. Jordan on JPMorgan precious metals desk | DOJ-0000000988 | DOJ-0000000991 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 32 | 8/21/2008 | Bloomberg Chat with M. Simonian & F. Amato | Discussion of trading activity updates for the JPMorgan precious metals desk between M. Simonian and F. Amato, including trading instructions for O. Weldon | DOJ-0006128496 | DOJ-0006128502 | R. 802 hearsay |
| 33 | - | Intentionally Left Blank | | | | |
| 34 | - | Intentionally Left Blank | | | | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 35 | 10/13/2008 | Bloomberg Chat with C. Jordan & R. Eyles | Discussion of trading activity by C. Jordan on JPMorgan precious metals desk and C. Jordan providing updates on status of orders for R. Eyles | DOJ-0000002487 | DOJ-0000002490 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 36 | - | Intentionally Left Blank | | | | |
| 37 | 2/24/2009 | Bloomberg Chat with C. Trunz & O. Beane | Discussion of trading activity by G. Smith on JPMorgan precious metals desk | DOJ-0000038049 | DOJ-0000038056 | |
| 38 | 3/31/2009 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and real-time updates on trading activity in the precious metals markets; receiving orders from J. Phelan and providing updates re: same | DOJ-0009335060 | DOJ-0009335062 | |
| 39 | - | Intentionally Left Blank | | | | |
| 40 | 4/8/2009 | Email from D. Turnbull to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including market color and updates on counterparties. | DOJ-0015769858 | DOJ-0015769859 | R. 802 hearsay |
| 41 | 9/3/2009 | Bloomberg Chat with C. Jordan & R. Eyles | C. Jordan describing his trading strategy involving hidden offers and providing updates on status of orders for R. Eyles | DOJ-0000018188 | DOJ-0000018190 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 42 | 9/15/2009 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010673430 | DOJ-0010673431 | |
| 43 | 9/24/2009 | Bloomberg Chat with R. Gottlieb & O. Weldon | Discussion of trading activity for the JPMorgan precious metals desk and related precious metals market updates | DOJ-0009079571 | DOJ-0009079575 | R. 802 hearsay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 44 | 10/15/2009 | C. Jordan email to J. Mazzella | Discussion of trading activity by C. Jordan on JPMorgan precious metals desk | DOJ-0008239247 | DOJ-0008239247 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 45 | 10/15/2009 | Bloomberg Chat with C. Jordan & S. Jamison (Jamison Capital) | Discussion of trading activity by C. Jordan on JPMorgan precious metals desk | DOJ-0000020708 | DOJ-0000020708 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 46 | 10/26/2009 | Bloomberg Chat with C. Jordan & J. Leeks (Goldman Sachs) | Discussion of trading activity by C. Jordan on JPMorgan precious metals desk | DOJ-0000021320 | DOJ-0000021321 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 47 | 11/18/2009 | Bloomberg Chat with M. Nowak & S. Piller | Discussion of trading activity by S. Piller on JPMorgan precious metals desk | DOJ-0006157075 | DOJ-0006157076 | |
| 48 | 12/3/2009 | Bloomberg Chat with C. Trunz & O. Beane | Discussion of trading activity for the JPMorgan precious metals desk including G. Smith trading activity | DOJ-0000071261 | DOJ-0000071263 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 49 | 12/9/2009 | Bloomberg Chat with C. Trunz & O. Beane | Discussion of trading activity in the precious metals markets | DOJ-0009407098 | DOJ-0009407101 | R. 802 hearsay |
| 50 | 12/15/2009 | Bloomberg Chat with J. Ruffo & C. Harris (Phibro) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010675229 | DOJ-0010675229 | |
| 51 | 12/16/2009 | C. Trunz and G. Smith email exchange | Email providing updates on C. Trunz trading activity on the JPMorgan precious metals desk | DOJ-0015799114 | DOJ-0015799114 | |
| 52 | 2/11/2010 | Bloomberg Chat with R. Eyles and G. Smith | Discussion of trading activity in the precious metals markets, including comments on algorithmic traders | DOJ-0003454094 | DOJ-0003454096 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 53 | 2/25/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010676758 | DOJ-0010676760 | |
| 54 | 4/6/2010 | Bloomberg Chat with J. Edmonds & C. Jordan (Credit Suisse) | Discussion of trading activity in the precious metals markets, including trading activity by C. Jordan on Credit Suisse precious metals desk | DOJ-0008250690 | DOJ-0008250691 | R. 802 hearsay |
| 55 | 4/9/2010 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010677638 | DOJ-0010677638 | |
| 56 | - | Intentionally Left Blank | | | | |
| 57 | 5/13/2010 | Bloomberg Chat with J. Edmonds & C. Jordan (Credit Suisse) | Discussion of trading activity in the precious metals markets, including J. Edmonds trading activity on JPMorgan precious metals desk | DOJ-0003689111 | DOJ-0003689113 | R. 802 hearsay |
| 58 | 5/14/2010 | Bloomberg Chat with J. Edmonds & C. Jordan (Credit Suisse) | Discussion of trading activity in the precious metals markets, including trading activity by C. Jordan on Credit Suisse precious metals desk | DOJ-0008263959 | DOJ-0008263959 | R. 802 hearsay |
| 59 | 6/9/2010 | Bloomberg Chat with J. Edmonds & C. Jordan (Credit Suisse) | Discussion of trading activity in the precious metals markets, including trading activity by C. Jordan on Credit Suisse precious metals desk | DOJ-0009786276 | DOJ-0009786278 | R. 802 hearsay |
| 60 | 7/13/2010 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010679414 | DOJ-0010679414 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 61 | 11/3/2010 | Bloomberg Chat with J. Edmonds & R. Leahy | Discussion of trading activity in precious metals markets, including updates from J. Edmonds on trading activity | DOJ-0003712826 | DOJ-0003712831 | R. 802 hearsay; R. 401 relevance |
| 62 | 1/7/2011 | Bloomberg Chat with M. Nowak & S. Piller | Discussion of trading activity by M. Nowak on JPMorgan precious metals desk | DOJ-0006195403 | DOJ-0006195426 | |
| 63 | 3/16/2011 | Bloomberg Chat with C. Jordan & J. Edmonds | Discussion of trading activity in the precious metals markets | DOJ-0003733496 | DOJ-0003733508 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 64 | 3/28/2011 | Bloomberg Chat with C. Jordan & J. Edmonds | Discussion of trading activity in the precious metals markets | DOJ-0008996572 | DOJ-0008996580 | R. 802 hearsay |
| 65 | 3/31/2011 | Bloomberg Chat with C. Jordan & J. Edmonds | Discussion of trading activity in the precious metals markets and commenting on algorithmic traders | DOJ-0008996621 | DOJ-0008996628 | R. 802 hearsay |
| 66 | 6/16/2011 | Yahoo Chat with C. Jordan (First New York Securities) & J. Edmonds | Discussion of trading activity in the precious metals markets, commenting on algorithmic traders, and discussing trading strategy | DOJ-0008305012 | DOJ-0008305013 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 67 | 7/15/2011 | Yahoo Chat with C. Jordan (First New York Securities) & J. Edmonds | Discussion of trading activity in the precious metals markets and commenting on algorithmic traders | DOJ-0008306425 | DOJ-0008306426 | R. 802 hearsay |
| 68 | 8/22/2011 | Yahoo Chat with C. Jordan (First New York Securities) & J. Edmonds | Discussion of trading activity in the precious metals markets | DOJ-0008308025 | DOJ-0008308025 | R. 802 hearsay; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 69 | 1/30/2012 | Bloomberg Chat with M. Nowak & W. Capps (Morgan Stanley) | Discussion of trading activity in the precious metals markets and M. Nowak commenting that spoofing by placing large bids and cancelling them is not permitted | DOJ-0006257753 | DOJ-0006257754 | |
| 70 | 3/10/2012 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0009341495 | DOJ-0009341495 | |
| 71 | 5/2/2012 | Bloomberg Chat with J. Ruffo & J. Ragusa (Soros) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0014516000 | DOJ-0014516000 | |
| 72 | 5/10/2012 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0014516179 | DOJ-0014516179 | |
| 73 | 7/16/2012 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0014517645 | DOJ-0014517645 | R. 401 relevance |
| 74 | 11/12/2012 | Bloomberg Chat with A. Larkin, M. Nowak & G. Sutton (Paulson) | Discussion of trading activity in the precious metals markets, M. Nowak receiving orders from G. Sutton and providing updates re: same | DOJ-0006310285 | DOJ-0006310289 | |
| 75 | 3/21/2013 | Bloomberg Chat with M. Nowak & S. Piller | M. Nowak commenting to S. Piller regarding Nowak's progress in attempting to sell gold | DOJ-0006367265 | DOJ-0006367272 | |
| 76 | 8/14/2013 | Email from D. Turnbull to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including market color and updates on counterparties. | DOJ-0017399355 | DOJ-0017399356 | R. 802 hearsay; R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 77 | 8/14/2013 | Recorded call between Edmonds & Turnbull (audio file) | Telephone call between J. Edmonds and D. Turnbull re: trading activity by Edmonds for Turnbull | DOJ-0021107203 | DOJ-0021107203 | |
| 78 | 8/14/2013 | Transcript of recorded call between J. Edmonds & D. Turnbull | Telephone call between J. Edmonds and D. Turnbull re: trading activity by Edmonds for Turnbull | DOJ-0021107303 | DOJ-0021107303 | |
| 79 | 8/14/2013 | Recorded call between Edmonds & Turnbull (audio file) | Telephone call between J. Edmonds and D. Turnbull re: trading activity by Edmonds for Turnbull | DOJ-0021107204 | DOJ-0021107204 | |
| 80 | 8/14/2013 | Transcript of recorded call between J. Edmonds & D. Turnbull | Telephone call between J. Edmonds and D. Turnbull re: trading activity by Edmonds for Turnbull | DOJ-0021107304 | DOJ-0021107304 | |
| 81 | 8/14/2013 | Excerpt from JPMorgan's Athena trade blotter system | Showing J. Edmonds filling an order for palladium and transferring it to D. Turnbull | DOJ-0020000120 | DOJ-0020000120 | |
| 82 | 1/15/2015 | Bloomberg Chat with D. Perlman, G. Smith, J. Edmonds & G. Sutton (Paulson) | Discussion of trading activity in the precious metals markets, G. Smith receiving orders from G. Sutton and providing updates re: same | DOJ-0003578805 | DOJ-0003578810 | |
| 83 | 10/22/2015 | Email from M. Turner to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including market color and updates on counterparties. | DOJ-0015312974 | DOJ-0015312974 | R. 802 hearsay |
| 84 | 3/6/2008 | Bloomberg Chat with J. Ruffo & C. Pia (Moore) | J. Ruffo receiving order to sell gold from C. Pia and providing updates on its status | DOJ-0010658845 | DOJ-0010658846 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 85 | 3/5/2008 | Bloomberg Chat with J. Ruffo & C. Pia (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021413456 | DOJ-0021413456 | |
| 86 | 4/3/2008 | Bloomberg Chat with M. Nowak and J. Ruffo | Discussing trading activity in the precious metals markets, including J. Ruffo's need to offer in order to fill orders to buy gold | DOJ-0006123202 | DOJ-0006123205 | |
| 87 | 4/3/2008 | Bloomberg Chat with J. Ruffo & C. Pia (Moore) | J. Ruffo receiving an order to sell silver from C. Pia and providing updates on its status | DOJ-0010659131 | DOJ-0010659133 | |
| 88 | 4/3/2008 | Bloomberg Chat with J. Ruffo & C. Pia (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021414150 | DOJ-0021414150 | |
| 89 | 4/3/2008 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | Discussion of trading activity in the precious metals markets and J. Ruffo providing updates on status of orders for J. Giunta, including J. Ruffo's need to offer in order to fill orders to buy gold | DOJ-0010659141 | DOJ-0010659142 | |
| 90 | 4/3/2008 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021414152 | DOJ-0021414152 | |
| 91 | 8/7/2008 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0009334099 | DOJ-0009334101 | R. 401 relevance |
| 92 | 10/3/2008 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010665211 | DOJ-0010665212 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 93 | 6/4/2009 | Bloomberg Chat with J. Ruffo & R. McIntyre | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010671933 | DOJ-0010671933 | R. 401 relevance; R. 403 prejudice, confusion, delay; R. 802 hearsay |
| 94 | 2/4/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010676233 | DOJ-0010676234 | |
| 95 | 5/6/2010 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Phelan and providing updates re: same | DOJ-0009337389 | DOJ-0009337391 | |
| 96 | 5/24/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010678582 | DOJ-0010678583 | |
| 97 | 5/24/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021315151 | DOJ-0021315151 | |
| 98 | 6/4/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010678814 | DOJ-0010678822 | R. 401 relevance |
| 99 | 7/1/2010 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets | DOJ-0010679275 | DOJ-0010679275 | R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 100 | 7/1/2010 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Phelan and providing updates re: same | DOJ-0010679286 | DOJ-0010679287 | R. 401 relevance |
| 101 | 9/16/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010680234 | DOJ-0010680236 | R. 401 relevance |
| 102 | 10/8/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010680620 | DOJ-0010680622 | |
| 103 | 10/14/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0010680742 | DOJ-0010680743 | |
| 104 | 10/14/2010 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021413458 | DOJ-0021413458 | |
| 105 | 12/12/2011 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0009340898 | DOJ-0009340902 | |
| 106 | 12/12/2011 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021414149 | DOJ-0021414149 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 107 | 1/18/2012 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Phelan and providing updates re: same | DOJ-0009341005 | DOJ-0009341007 | |
| 108 | 1/18/2012 | Chat with Ruffo & Phelan (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021315167 | DOJ-0021315167 | |
| 109 | 7/12/2012 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0014517580 | DOJ-0014517580 | |
| 110 | 7/12/2012 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021315172 | DOJ-0021315172 | |
| 111 | 11/28/2012 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Phelan and providing updates re: same | DOJ-0014520790 | DOJ-0014520792 | |
| 112 | 5/15/2013 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0014525691 | DOJ-0014525692 | |
| 113 | 5/15/2013 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) (.xml file) | Contains time zone information for Bloomberg chat of the same date | DOJ-0021562083 | DOJ-0021562083 | |
| 114 | 3/12/2014 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0014533176 | DOJ-0014533179 | R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 115 | 11/19/2014 | Bloomberg Chat with J. Ruffo, G. Smith & A. Ebling | Discussion of trading activity in the precious metals markets | DOJ-0003575126 | DOJ-0003575127 | R. 401 relevance |
| 116 | 1/22/2015 | Bloomberg Chat with J. Ruffo & J. Giunta (Moore) | J. Ruffo providing market color and updates on trading activity in the precious metals markets; receiving orders from J. Giunta and providing updates re: same | DOJ-0009348584 | DOJ-0009348585 | |
| 117 | 7/2/2010 | Bloomberg Chat with M. Nowak & S. Piller | S. Piller begins to chat with M. Nowak and suggests they take it off Bloomberg chat | DOJ-0010570163 | DOJ-0010570163 | |
| 118 | 7/28/2011 | Bloomberg Chat with M. Nowak, M. Simonian, J. Edmonds, J. Moskowitz (TFS) & R. Harrison (TFS) | Discussion of trading activity in precious metals markets, M. Nowak placing orders for JPMorgan precious metals desk, and TFS brokers provide updates on status of orders for M. Nowak. Edmonds suggests R. Harrison comment should not have been made in a chat | DOJ-0006746042 | DOJ-0006746049 | R. 802 hearsay; R. 401 relevance |
| 119 | 5/16/2008 | Bloomberg Chat with M. Nowak, R. Gottlieb & R. Eyles | Discussing the timeline for transition of Bear Stearns traders over to JPMorgan | DOJ-0006124219 | DOJ-0006124221 | |
| 120 | 6/2/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussing R. Gottlieb's first day at JPMorgan | DOJ-0006124702 | DOJ-0006124707 | |
| 121 | 3/27/2008 | Bloomberg Chat with M. Nowak & S. Piller | Discussing the transition of Bear Stearns traders over to JPMorgan and potential roles on the precious metals desk | DOJ-0006123102 | DOJ-0006123106 | |
| 122 | 3/31/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussing the transition of Bear Stearns traders over to JPMorgan and the close relationship between G. Smith and J. Ruffo | DOJ-0006123132 | DOJ-0006123136 | R. 802 hearsay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 123 | 4/3/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussing the transition of Bear Stearns traders over to JPMorgan and the assignment of gold and silver trading between G. Smith and C. Jordan | DOJ-0006123184 | DOJ-0006123189 | |
| 124 | 4/7/2008 | Bloomberg Chat with M. Nowak & R. Gottlieb | Discussing the transition of Bear Stearns traders over to JPMorgan and J. Edmonds and C. Trunz as junior employees | DOJ-0006123230 | DOJ-0006123236 | |
| 125 | 10/11/2013 | Email from G. Smith to E. Ferrara | Screenshot of software program used to trade precious metals futures on the CME | DOJ-0021577575 | DOJ-0021577576 | |
| 126 | 2008-2012 | 2008 - 2012 Allocated Franchise Revenue ("AFR") attributed to JPMC salesperson for precious metals trading | AFR is an internal reporting and credit mechanism used by JPMorgan to report on the value associated with a specific customer and to assign credit to a salesperson's (*e.g.*, J. Ruffo) contribution for coverage of a customer | DOJ-0021413657 | DOJ-0021413657 | |
| 127 | 2013 | 2013 AFR attributed to JPMC salesperson for precious metals trading | AFR is an internal reporting and credit mechanism used by JPMorgan to report on the value associated with a specific customer and to assign credit to a salesperson's (*e.g.*, J. Ruffo) contribution for coverage of a customer | DOJ-0021413658 | DOJ-0021413658 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 128 | 2014 | 2014 AFR attributed to JPMC salesperson for precious metals trading | AFR is an internal reporting and credit mechanism used by JPMorgan to report on the value associated with a specific customer and to assign credit to a salesperson's (*e.g.*, J. Ruffo) contribution for coverage of a customer | DOJ-0021413659 | DOJ-0021413659 | |
| 129 | 2015 | 2015 AFR attributed to JPMC salesperson for precious metals trading | AFR is an internal reporting and credit mechanism used by JPMorgan to report on the value associated with a specific customer and to assign credit to a salesperson's (*e.g.*, J. Ruffo) contribution for coverage of a customer | DOJ-0021413660 | DOJ-0021413660 | |
| 130 | 2016 | 2016 AFR attributed to JPMC salesperson for precious metals trading | AFR is an internal reporting and credit mechanism used by JPMorgan to report on the value associated with a specific customer and to assign credit to a salesperson's (*e.g.*, J. Ruffo) contribution for coverage of a customer | DOJ-0021413661 | DOJ-0021413661 | |
| 131 | 2008 | J.P. Morgan Energy Compliance Manual | Manual applicable to JPMorgan's precious metals desk and includes a discussion of the CFTC and the Commodity Exchange Act's prohibition on manipulation | DOJ-0008290300 | DOJ-0008290330 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 132 | 5/7/2010 | J.P. Morgan Ventures Energy Corporation Compliance Manual (Version 2) | Manual applicable to JPMorgan's precious metals desk and includes a discussion of the CFTC, the Commodity Exchange Act's prohibition on manipulation and attempted manipulation, and conduct that may suggest manipulation such as uneconomic trading activity | DOJ-0008290362 | DOJ-0008290439 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 133 | 5/11/2011 | J.P. Morgan Ventures Energy Corporation Compliance Manual (Version 3) | Manual applicable to JPMorgan's precious metals desk and includes a discussion of the CFTC, the Commodity Exchange Act's prohibition on manipulation and attempted manipulation, and conduct that may suggest manipulation such as uneconomic trading activity | DOJ-0008290596 | DOJ-0008290673 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 134 | Sept. 2012 | J.P. Morgan North American Commodities Compliance Manual (Version 4) | Manual applicable to JPMorgan's precious metals desk and includes a discussion of the CFTC, the Commodity Exchange Act's prohibition on manipulation and attempted manipulation, and conduct that may suggest manipulation such as uneconomic trading activity | DOJ-0008290675 | DOJ-0008290773 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 135 | Sept. 2013 | J.P. Morgan North American Commodities Compliance Manual (Version 5) | Manual applicable to JPMorgan's precious metals desk and includes a discussion of the CFTC, the Commodity Exchange Act's prohibition on manipulation and attempted manipulation, and conduct that may suggest manipulation such as uneconomic trading activity | DOJ-0008290775 | DOJ-0008290867 | |
| 136 | 9/15/2012 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291391 | DOJ-0008291396 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 137 | 11/9/2012 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291418 | DOJ-0008291423 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 138 | 2/8/2013 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291436 | DOJ-0008291442 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 139 | 10/28/2013 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291464 | DOJ-0008291470 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 140 | 5/14/2014 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices Policy | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291485 | DOJ-0008291490 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 141 | 8/28/2015 | Anti-Fraud, Anti-Manipulation and Other Prohibited Trade Practices | Policy applicable to members of JPMorgan's precious metals desk and includes a discussion of market manipulation and spoofing | DOJ-0008291525 | DOJ-0008291533 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 142 | 6/13/2011 | Avoiding Market Manipulation | Policy applicable to members of JPMorgan's precious metals desk in EMEA and includes prohibition on market manipulation and provides examples including trades that have no economic rationale | DOJ-0020209541 DOJ-0020209542 | DOJ-0020209541 DOJ-0020209542 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 143 | 7/21/2010 | Avoiding Market Manipulation | Policy applicable to members of JPMorgan's precious metals desk in EMEA and includes prohibition on market manipulation and provides examples including trades that have no economic rationale | DOJ-0020209554 | DOJ-0020209555 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 144 | 10/9/2014 | JPMorgan Chase & Co. Commodities Compliance Program | Summary of the policies, procedures, and controls constituting JPMorgan's compliance program for the Global Commodities Group | DOJ-0008288935 | DOJ-0008288954 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 145 | 8/12/2015 | JPMorgan Chase & Co. Global Commodities Compliance Program | Summary of the policies, procedures, and controls constituting JPMorgan's compliance program for the Global Commodities Group | DOJ-0008288902 | DOJ-0008288916 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 146 | 8/26/2011 | IB Compliance Bulletins email, "Expansion of CFTC Anti-Manipulation and Anti-Fraud Rules" | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of the CFTC's new anti-manipulation and anti-fraud rules | DOJ-0015255171 | DOJ-0015255172 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 147 | 11/20/2012 | CIB Compliance Bulletin email, "Anti-Fraud, Anti-Manipulation and Other Prohibited Practices " | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of JPMorgan's adoption of its anti-fraud, anti-manipulation, and other prohibited practices policy | DOJ-0015273707 | DOJ-0015273708 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 148 | 7/30/2013 | CIB Compliance Bulletin email, "CFTC Guidance on Disruptive Trading Practices" | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of the CFTC's guidance on disruptive trading practices such as spoofing | DOJ-0016818727 | DOJ-0016818728 | |
| 149 | 5/21/2014 | Compliance Bulletin email, "Spoofing and Other Manipulative Trading Practices" | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of spoofing, recent CFTC and SEC enforcement actions, and guidance on avoiding market manipulation | DOJ-0016818890 | DOJ-0016818891 | |
| 150 | 7/22/2014 | Email to undisclosed recipient list, "Spoofing and Other Manipulative Trading Practices" | Email sent to members of JPMorgan's precious metals desk in EMEA and includes a discussion of recent enforcement actions for spoofing and market manipulation | DOJ-0014778368 | DOJ-0014778369 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 151 | 9/15/2014 | CIB Compliance Bulletin email, "Prohibited Disruptive Trading Practices" | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of CME Rule 575 prohibiting disruptive trading practices such as spoofing | DOJ-0016818895 | DOJ-0016818896 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 152 | 12/2/2015 | Compliance Bulletin email, "Spoofing, Layering, and Other Manipulative Trading Practices" | Email sent to members of JPMorgan's precious metals desk, among others, and includes a discussion of the criminal conviction in the Coscia case | DOJ-0016819047 | DOJ-0016819048 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 153 | - | JPM Compliance Bulletin Tracker | Identifying specific compliance bulletins sent to the defendants and others | DOJ-0020211858 | DOJ-0020211858 | |
| 154 | January-10 | Compliance Education Global Commodities Group North America | Training that contains a discussion of market manipulation, including with respect to orders which give false or misleading signals and to placing non-economic trades | DOJ-0016453182 | DOJ-0016453197 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 155 | 1/25/2010 | Email from A. Nakkab to S. Sica | Asking for 25 copies to be printed of the "Compliance Education Global Commodities Group North America" slide deck | DOJ-0021520877 | DOJ-0021520877 | R. 401 relevance; R. 802 hearsay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 156 | Fall 2010 | Futures & Options and OTC Clearing Compliance Training & Education | Training that contains a discussion of rules and guidelines for electronic communications, including an example where a JPMorgan trader mentions "how easily manipulated [markets] could be if someone really wanted to try!!!!!," and that contains a discussion of the prohibition against placing non-economic trades | DOJ-0016453118 | DOJ-0016453178 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 157 | 4/8/2009 | Email from D. Turnbull to G. Smith, M. Nowak, C. Jordan, C. Trunz, C. Callaway, F. Amato, M. Simonian, O. Weldon, R. Gottlieb, S. Piller, and T, Ka | Providing members of JPMorgan's precious metals desk a recap of the trading day in the platinum and palladium markets, including the statement "Just goes to show you how little involvement there really is sometimes in these metals and how easily manipulated they could be if someone really wanted to try!" | DOJ-0015769858 | DOJ-0015769859 | Duplicate of GX 40 (same objection: R. 802 hearsay) |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 158 | 2011 | Annual Compliance Training 2011 | Training that contains a discussion of the prohibition against placing non-economic trades and the CFTC's anti-manipulation rules and a discussion of the rules and guidelines for electronic communications, including an example where a trader says, "Just opened my bottom drawer where I keep my lead pipe, removed it and now holding it." | DOJ-0008289077 | DOJ-0008289162 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 159 | 11/9/2011 | Meeting Invite for "REMINDER GCG Mandatory Annual Compliance Training" | Meeting invite for annual compliance trading for members of JPMorgan's precious metals desk, among others | DOJ-0014779454 | DOJ-0014779455 | R. 403 prejudice, confusion, delay |
| 160 | 11/13/2012 | Meeting Invite for "Mandatory Annual Compliance Training for GCG North America" | Meeting invite for annual compliance trading for members of JPMorgan's precious metals desk, among others | DOJ-0009022845 | DOJ-0009022845 | R. 403 prejudice, confusion, delay |
| 161 | 11/29/2012 | Meeting Invite for "Mandatory Annual Compliance Training for GCG North America (Make-up Session) - Materials attached" | Meeting invite for make-up session of annual compliance trading for members of JPMorgan's precious metals desk, among others, and attaches a slide deck | DOJ-0020000713 | DOJ-0020000715 | R. 403 prejudice, confusion, delay |
| 162 | Dec. 2012 | J.P. Morgan Go-Live Training Regarding Dodd-Frank | Training regarding Dodd-Frank provisions, including the prohibition on fraud, manipulation, and other abusive practices such as spoofing and trades without an economic rationale | DOJ-0016455673 | DOJ-0016455709 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 163 | November - December 2013 | Global Commodities Group Annual Compliance Training | Training that contains a discussion of JPMorgan's anti-fraud, anti-manipulation, and other prohibited practices policy, including that creating the artificial appearance of active trading is prohibited | DOJ-0008289205 | DOJ-0008289230 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 164 | 11/18/2013 | Recording of compliance training on 11/18/2013 | Recording of live compliance training during which the discussion covers, among other things, anti-fraud and manipulation rules and related recent CFTC actions | DOJ-0014782557 | DOJ-0014782557 | |
| 165 | 11/18/2013 | Transcript of recording of compliance meeting on 11/18/2013 | Transcript of live compliance training during which the discussion covers, among other things, anti-fraud and manipulation rules and related recent CFTC actions | DOJ-0014773591 | DOJ-0014773620 | |
| 166 | Nov. 2013 | Core Policies and Principles for CIB Markets - Trading | Training that contains a discussion of manipulation and market abuse, including spoofing/layering and creating a false or misleading appearance in the market | DOJ-0014778432 | DOJ-0014778451 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 167 | 12/5/2013 | Meeting Invite for "Mandatory NY Bullion, EMM and Index Traders Compliance Training" with the attachment, "Core Policies and Principles for CIB Markets - Trading" | Invite for mandatory, in-person training focused on manipulation, front-running, and collusion regarding the slide deck attached to the meeting invite | DOJ-0015285163 | DOJ-0015285163 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 168 | 2014 | Market Abuse and Information Barriers | Training regarding activity in EMEA that discusses market abuse, including spoofing and the prohibition on trading to create a false or misleading impression | DOJ-0016453645 | DOJ-0016453707 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 169 | Nov. 2014 | Global Commodities Group Annual Compliance Training | Training that contains a discussion of CME Rule 575 prohibiting disruptive trading practices such as spoofing | DOJ-0008289231 | DOJ-0008289257 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 170 | 11/3/2014 | Recording of compliance meeting on 11/3/2014 | Recording of live compliance training during which the discussion covers, among other things, CME Rule 575, spoofing/layering, and a former JPMorgan trader who was terminated for spoofing/layering | DOJ-0014782556 | DOJ-0014782556 | |
| 171 | 11/3/2014 | Transcript of recording of compliance meeting on 11/3/2014 | Transcript of live compliance training during which the discussion covers, among other things, CME Rule 575, spoofing/layering, and a former JPMorgan trader who was terminated for spoofing/layering | DOJ-0014773621 | DOJ-0014773641 | |
| 172 | 1/18/2017 | Meeting Invite for "Trading Conduct - Classroom Training" with the attachments, "Trading Conduct Training" and "Examples" | Invite for classroom training on trading conduct using a slide deck that contains three instances of C. Trunz's trading activity as example of spoofing and layering | DOJ-0014778277 | DOJ-0014778277 | |
| 173 | - | Information from JPM's firm-wide learning management system, Training Central | Identifies compliance trainings completed by, among others, G. Smith, M. Nowak, J. Ruffo, C. Jordan, C. Trunz & J. Edmonds | DOJ-0014804992 | DOJ-0014804992 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 174 | 2/17/2010 | Bloomberg Chat with C. Trunz, J. Edmonds, E. Poirier (Newedge), & J. Stanger (Newedge) | Discussion of the ethics training that the JPMorgan traders had to attend | DOJ-0000082005 | DOJ-0000082011 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 175 | 1/31/2014 | Email from M. Camacho to A. Nakkab | Discusses the CME's attempt to contact M. Simonian regarding his trading strategy | DOJ-0014782142 | DOJ-0014782142 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 176 | 3/25/2014 | Email from B. Austin to M. Nowak & M. Camacho | Update on status of JPMorgan's disciplinary process for M. Simonian | DOJ-0014782112 | DOJ-0014782112 | R. 802 hearsay; R. 401 relevance |
| 177 | 10/21/2014 | Notes from meeting with M. Nowak, S. Jhamna & S. Bywater | Notes from S. Jhamna interview of M. Nowak regarding M. Simonian's trading activity | DOJ-0008294121 | DOJ-0008294122 | R. 802 hearsay |
| 178 | Feb-08 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809521 | DOJ-0014809554 | |
| 179 | May-09 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809636 | DOJ-0014809670 | |
| 180 | May-10 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809599 | DOJ-0014809635 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 181 | Apr-11 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809710 | DOJ-0014809750 | |
| 182 | May-21 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809871 | DOJ-0014809922 | |
| 183 | Jun-13 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014809923 | DOJ-0014809974 | |
| 184 | Jun-14 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014810027 | DOJ-0014810076 | |
| 185 | Jun-15 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014810077 | DOJ-0014810126 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 186 | Jun-16 | JPMorgan Chase & Co. Code of Conduct | Requires, among other things, all JPMorgan employees to be in compliance with the law, the Code of Conduct, and any other policies and procedures applicable to the employee | DOJ-0014810177 | DOJ-0014810226 | |
| 187 | 2009-2018 | Gregg Smith JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776497 | DOJ-0014776506 | |
| 188 | 2008-2018 | Michael Nowak JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776524 | DOJ-0014776534 | |
| 189 | 2008-2009 | Christopher Jordan JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776473 | DOJ-0014776474 | |
| 190 | 2009-2016 | Jeffrey Ruffo JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0019983013 | DOJ-0019983020 | |
| 191 | 2008-2016 | John Edmonds JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776515 | DOJ-0014776523 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 192 | 2009-2018 | Christian Trunz JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776463 | DOJ-0014776472 | |
| 193 | 2008-2013 | Michel Simonian JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776535 | DOJ-0014776540 | |
| 194 | 2008-2016 | Stuart Piller JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014782103 | DOJ-0014782111 | |
| 195 | 2008-2018 | Donald Turnbull JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776475 | DOJ-0014776485 | |
| 196 | 2009-2013 | Robert Gottlieb JPMorgan Chase & Co. Code of Conduct Affirmation Record | Annual affirmation that, among other things, the employee is compliance with JPMorgan's Code of Conduct and other applicable policies | DOJ-0014776547 | DOJ-0014776551 | |
| 197 | - | Intentionally Left Blank | | | | |
| 198 | - | Intentionally Left Blank | | | | |
| 199 | - | Intentionally Left Blank | | | | |
| 200 | - | Intentionally Left Blank | | | | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 201 | 6/12/2012 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko reports to Ryan trading activity in the gold futures market during a bid was placed to create the impression of orderbook imbalance and achieve execution of an offer | DOJ-0017001206 | DOJ-0017001206 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion |
| 202 | 11/23/2012 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb two screenshots of trading activity in the platinum futures market and remarks that the spoofing continues to occur in the market | DOJ-0017000399 | DOJ-0017000400 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 203 | 4/22/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko reports to Cobb that a substantial amount of spoofing occurred that morning in the markets for gold, silver, and copper | DOJ-0016828657 | DOJ-0016828657 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion |
| 204 | 4/24/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the gold futures market and comments how it is another example of a spoofing pattern in gold | DOJ-0016828675 | DOJ-0016828676 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 205 | 5/7/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the gold and silver futures markets and states that is more the same type of trading activity | DOJ-0017000484 | DOJ-0017000486 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 206 | 5/17/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the gold futures market and remarks that the trading activity started in gold and silver at the same time | DOJ-0017000496 | DOJ-0017000497 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 207 | 5/23/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb a screenshot of trading activity in the gold futures market and comments about spoofing in the gold market | DOJ-0017000499 | DOJ-0017000500 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 208 | 5/23/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the silver and copper futures markets | DOJ-0016823444 | DOJ-0016823445 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 209 | 5/24/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) & Harriet Hunnable (CME) | Gerko sends to Cobb and Hunnable a screenshot of trading activity from the palladium futures market and comments that manipulation dominates the market and has led to a stop in their palladium trading on CME | DOJ-0017000512 | DOJ-0017000512 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 210 | 5/29/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading in multiple futures markets, including gold and platinum, from the prior 1-2 days and remarks that they show a high level of spoofing activity | DOJ-0016823451 | DOJ-0016823465 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 211 | 6/4/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb two screenshots of trading activity in the gold futures market | DOJ-0016828632 | DOJ-0016828633 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 212 | 6/6/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the gold and silver futures markets and comments that spoofing activity continues in gold and silver | DOJ-0017000557 | DOJ-0017000558 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 213 | 7/26/2013 | Email from Alex Gerko (GSA) to Ryan Cobb (CME) | Gerko sends to Cobb screenshots of trading activity in the gold futures market and remarks that spoofing continues to occur in gold | DOJ-0017000591 | DOJ-0017000592 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 214 | 9/16/2013 | Email from Alex Gerko (GSA) to Aaron Smith (CME) | Gerko sends to Smith a screenshot of trading activity in the silver futures market and notes it is an example of spoofing that had a negative effect on Gerko's P&L | DOJ-0017000618 | DOJ-0017000618 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 215 | 9/26/2013 | Email from Alex Gerko (GSA) to Aaron Smith (CME) | Gerko sends to Smith screenshots of trading activity in gold, silver, and copper futures markets and remarks that spoofing is particularly egregious in the gold, silver, and copper markets | DOJ-0017000646 | DOJ-0017000648 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |
| 216 | 11/6/2014 | Email from Alex Gerko (GSA) to Aaron Smith (CME) & Harriet Hunnable (CME) | Gerko comments to Smith and Hunnable about significant amounts of spoofing in silver | DOJ-0017000994 | DOJ-0017000996 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 701 improper lay opinion; R. 901 authenticity; R. 1001 best evidence |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 217 | 7/9/2012 | CME Memo re: Resolution of Complaint (Comp-12-0819) | CME internal memorandum re: June 12, 2012 complaint filed by A. Gerko that corresponded to G. Smith trading activity | DOJ-0016828330 | DOJ-0016828332 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 404(b) evidence of prior misconduct; R. 701 improper lay opinion |
| 218 | 6/25/2013 | CME Memo re: Closing of Complaint (Comp-13-1264) | CME internal memorandum re: April and May 2013 complaints filed by A. Gerko that corresponded to G. Smith trading activity | DOJ-0016823384 | DOJ-0016823385 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 404(b) evidence of prior misconduct; R. 701 improper lay opinion |
| 219 | 6/25/2013 | CME Memo re: Complaint (Comp-13-1304) | CME internal memorandum re: May 2013 complaint filed by A. Gerko that corresponded to G. Smith trading activity | DOJ-0016823414 | DOJ-0016823416 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay; R. 404(b) evidence of prior misconduct; R. 701 improper lay opinion |
| 220 | 9/11/2013 | Letter from E. Furlong (CME) to G. Smith (JPM) c/o R. Howe (JPM) | Letter from E. Furlong to G. Smith requesting interview in connection with CME Market Regulation Dept. inquiry (Case-12-8979) | DOJ-0014780824 | DOJ-0014780824 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 221 | 10/17/2013 | Recording of October 17, 2013 CME interview of G. Smith (audio file) | Smith's statements regarding precious metals trading at JPM | DOJ-0016828341 | DOJ-0016828341 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 222 | 10/17/2013 | Transcript of October 17, 2013 CME interview of Gregg Smith | Smith's statements regarding precious metals trading at JPM | DOJ-0014782274 | DOJ-0014782319 | R. 802 hearsay; R. 401 relevance; R. 403 prejudice, confusion, delay |
| 223 | 10/17/2013 | October 17, 2013 CME Interview of Gregg Smith - Exhibit 1 | G. Smith trading data for 6/26/2013 discussed during October 17, 2013 CME Interview | DOJ-0016828345 | DOJ-0016828350 | |
| 224 | 10/17/2013 | October 17, 2013 CME Interview of Gregg Smith - Exhibit 2 | G. Smith trading data for 7/29/2013 discussed during October 17, 2013 CME interview | DOJ-0016828351 | DOJ-0016828360 | |
| 225 | 1/22/2014 | Email (incl. attachment) from A. Nakkab to M. Nowak, copying E. Ferrara and R. Wolf | Sending questions from CME directed to Nowak regarding his supervision of Gregg Smith | DOJ-0014808923 DOJ-0014808924 | DOJ-0014808923 DOJ-0014808924 | |
| 226 | 1/24/2014 | Email (inc. attachment) from M. Nowak to E. Ferrara | Draft responses from M. Nowak to questions from CME regarding supervision of G. Smith | DOJ-0014808925 DOJ-0014808926 | DOJ-0014808925 DOJ-0014808927 | |
| 227 | 1/30/2014 | Email (incl. attachments) from E. Ferrara (JPM) to E. Furlong (CME, copying R. Wolf (JPM) and A. Nakkab (JPM) | Written responses submitted to CME for questions directed to M. Nowak regarding his supervision of G. Smith | DOJ-0014780513 DOJ-0014780514 | DOJ-0014780513 DOJ-0014780515 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 228 | 6/1/2015 | CME Group Market Regulation Department Investigation Report (Case No. COMEX-12-8979) | CME Market Regulation Dept. findings from its investigation of G. Smith's trading activity that formed basis of the referral to CME's enforcement division | DOJ-0016828370 | DOJ-0016828378 | R. 401 relevance; R. 403 prejudice, confusion, delay; R. 404(b) evidence of prior misconduct; R. 802 hearsay; R. 701 improper lay opinion |
| 229 | 6/30/2015 | Letter from J. Burke (CME) to S. Marhamati (JPM) | Written notice of the referral of the CME's investigation of G. Smith's trading activity to CME's enforcement division | DOJ-0014778244 | DOJ-0014778245 | R. 401 relevance; R. 403 prejudice, confusion, delay; R. 404(b) evidence of prior misconduct; R. 802 hearsay |
| 230 | 6/30/2015 | Recorded call between M. Camacho and M. Nowak (audio file) | Call between M. Camacho and M. Nowak regarding CME investigation of G. Smith's trading, including discussion of G. Smith's and M. Simonian's trading styles | DOJ-0021315025 | DOJ-0021315025 | R. 106 completeness; R. 403 prejudice, confusion, delay |
| 231 | 6/30/2015 | Transcript of recorded call between M. Camacho and M. Nowak | Call between M. Camacho and M. Nowak regarding CME investigation of G. Smith's trading, including discussion of G. Smith's and M. Simonian's trading styles | DOJ-0021260558 | DOJ-0021260563 | R. 106 completeness; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 232 | 8/13/2015 | Email (incl. attachments) from E. Ferrara to E. Wen, R. Mandell, M. Camacho, and M. Nowak | Provides the CME's scenario for a trading pattern that is spoofing or layering, outlines the various types of analysis to conduct on such trading activity, and attaches trade data of G. Smith's trading and exhibits from G. Smith's CME interview | DOJ-0015454966 | DOJ-0015454969 | R. 802 hearsay; R. 401 relevance |
| 233 | Various | Formanik, John IAB Monthly Statements | Victim-witness Interactive Brokers account monthly statements | DOJ-0021397247 DOJ-0021352963 DOJ-0021397273 DOJ-0021353248 | DOJ-0021397249 DOJ-0021352974 DOJ-0021397275 DOJ-0021353262 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 234 | 1/6/2021 & 1/7/2021 | Formanik, John IAB Registration Status | Victim-witness Interactive Brokers account registration information | DOJ-0021411930 DOJ-0021412706 | DOJ-0021411933 DOJ-0021412708 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 235 | 1/6/2021 & 1/7/2021 | Formanik, John IAB Account Info Summary | Victim-witness Interactive Brokers account information summary | DOJ-0021411913 DOJ-0021412689 | DOJ-0021411917 DOJ-0021412692 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 236 | Various | Rybalov, Greg IAB Monthly Statements | Victim-witness Interactive Brokers account monthly statements | DOJ-0021343060 DOJ-0021343088 DOJ-0021578304 | DOJ-0021343066 DOJ-0021343097 DOJ-0021578370 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 237 | 4/30/2021 | Rybalov, Greg IAB Registration Status | Victim-witness Interactive Brokers account registration information | DOJ-0021414377 | DOJ-0021414380 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 238 | 4/30/2021 | Rybalov, Greg IAB Account Info Summary | Victim-witness Interactive Brokers account information summary | DOJ-0021414366 | DOJ-0021414370 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 239 | Various | Klein, Karl IAB Monthly Statements | Victim-witness Interactive Brokers account monthly statements | DOJ-0021343426 DOJ-0021578288 DOJ-0021578273 | DOJ-0021343429 DOJ-0021578303 DOJ-0021578287 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 240 | 1/6/2021 | Klein, Karl IAB Registration Status | Victim-witness Interactive Brokers account registration information | DOJ-0021411426 | DOJ-0021411429 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 241 | 1/6/2021 | Klein, Karl IAB Account Info Summary | Victim-witness Interactive Brokers account information summary | DOJ-0021411390 | DOJ-0021411395 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 242 | 5/13/2008 | Email from M. Nowak to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including information about an upcoming barrier option expiration | DOJ-0017392597 | DOJ-0017392597 | |
| 243 | 5/27/2008 | Extract from JPMorgan order management database | Extract from JPMorgan order management database reflecting precious metals order information for May 26-28, 2008. Column R (Text) includes information about protecting barriers | DOJ-0021414156 | DOJ-0021414156 | R. 802 hearsay |
| 244 | 8/19/2008 | JPMorgan Bullion Option Transaction Confirmation | Confirmation for August 19, 2008 bullion option transaction (one touch binary option) between JPMorgan and Banca Intermobiliare Di Investimenti e Gestioni SPA ("BIMBank"), with expiration date of November 19, 2008 | DOJ-0021202675 | DOJ-0021202678 | |
| 245 | 10/22/2008 | Bloomberg Chat with F. Amato & R. Eyles | Discussion of trading activity for JPMorgan precious metals desk, including active trading related to an upcoming barrier option expiration | DOJ-0012442122 | DOJ-0012442122 | R. 802 hearsay |
| 246 | 10/22/2008 | Bloomberg Chat with J. Edmonds & J. Walpole | Discussion of trading activity for JPMorgan precious metals desk, including active trading related to an upcoming barrier option transaction expiration | DOJ-0008988638 | DOJ-0008988639 | R. 802 hearsay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 247 | 10/22/2008 | Bloomberg Chat with G. Smith & R. Eyles | Discussion of trading activity in precious metals markets, including G. Smith trading activity related to an upcoming barrier option transaction expiration | DOJ-0003436096 | DOJ-0003436097 | |
| 248 | 10/22/2008 | Email exchange between M. Nowak, J. Edmonds, and S. Piller | S. Piller email providing recap of trading activity for the JPMorgan precious metals desk, including information about an upcoming barrier option transaction expiration; J. Edmonds and M. Nowak exchange follow up emails re: trading activity related to barrier option expiration | DOJ-0014781748 | DOJ-0014781749 | |
| 249 | 11/14/2008 | Bloomberg Chat with S. Piller & C. Cattaneo | Discussion of barrier option transaction with BIMBank that was set to expire | DOJ-0017889297 | DOJ-0017889311 | R. 802 hearsay |
| 250 | 11/14/2008 | Bloomberg Chat with S. Piller & Cattaneo | Discussion of barrier option transaction with BIMBank that expired, including client reaction | DOJ-0021207577 | DOJ-0021207591 | R. 802 hearsay |
| 251 | 11/17/2008 | Email from M. Nowak to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including updates about upcoming barrier option transaction expiration | DOJ-0017393322 | DOJ-0017393322 | |
| 252 | 11/18/2008 | Email from M. Nowak to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including updates about upcoming barrier option transaction expiration | DOJ-0014893972 | DOJ-0014893972 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 253 | 11/19/2008 | Bloomberg Chat with D. Turnbull and J. Smith (Engelhard Metals) | Discussion of trading activity in the precious metals markets, including specific trading recommendation from Turnbull to Smith | DOJ-0009609728 | DOJ-0009609777 | R. 802 hearsay; R. 401 relevance |
| 254 | 11/19/2008 | Bloomberg Chat with S. Piller & M. Nowak | S. Piller provides M. Nowak information from C. Cattaneo about client reaction to BIMBank barrier option transaction expiration | DOJ-0009267927 | DOJ-0009267927 | |
| 255 | 11/19/2008 | Bloomberg Chat with M. Nowak, F. Amato & S. Piller | Nowak provides update to Amato re: BIMBank barrier option expiration | DOJ-0016138700 | DOJ-0016138701 | |
| 256 | | Intentionally Left Blank | | | | |
| 257 | 1/30/2009 | Bloomberg Chat with J. Edmonds & J. Walpole | Discussion of trading activity in the precious metals markets, and Edmonds response to questions about barrier options | DOJ-0003650445 | DOJ-0003650449 | R. 802 hearsay; R. 401 relevance |
| 258 | 2/12/2013 | JPMorgan Bullion Option Transaction Confirmation | Confirmation for February 12, 2013 bullion option transaction (at expiry knock-out option) between JPMorgan London Branch and JP Morgan (Suisse) SA, with expiration date of February 13, 2013 | DOJ-0021207089 | DOJ-0021207093 | |
| 259 | 3/8/2013 | Email from M. Nowak to JPMorgan Precious Metals Desk | Email providing recap of trading activity for the JPMorgan precious metals desk, including updates about upcoming barrier option transaction expiration | DOJ-0014781303 | DOJ-0014781305 | |
| 260 | 3/11/2013 | Bloomberg Chat with J. Ruffo & J. Phelan (Tudor) | Ruffo provides updates on precious metals markets activity | DOJ-0014523780 | DOJ-0014523780 | R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 261 | 3/11/2013 | Electronic Chat with J. Edmonds & G. Padden | Padden provides information on knock-out price for barrier option with upcoming expiration | DOJ-0008329360 | DOJ-0008329360 | R. 802 hearsay |
| 262 | 3/11/2013 | Bloomberg Chat with 25 internal JPM participants | Hu requests confirmation of LBMA fix price for the day. Piller & Edmonds both confirm the price fixed at 1579 flat | DOJ-0003938692 | DOJ-0003938705 | |
| 263 | 11/13/2004 | FDIC Certificate for JPMorgan Chase Bank, National Association | Certificate of JPMorgan Chase Bank, N.A.'s FDIC insurance | DOJ-0016828880 | DOJ-0016828880 | |
| 264 | 7/3/2019 | FDIC Records for JPMorgan Chase Bank, National Association | Information regarding JPMorgan Chase Bank, N.A.'s status as a FDIC-insured entity | DOJ-0016828878 | DOJ-0016828879 | |
| 265 | - | Intentionally Left Blank | | | | |
| 266 | - | Intentionally Left Blank | | | | |
| 267 | 9/29/2020 | Deferred Prosecution Agreement in *United States v. JPMorgan Chase & Co.*, 20-cr-175 (D. Conn.) | Resolution based, in part, on the defendants' precious metals trading activity | DOJ-0021315047 | DOJ-0021315133 | R. 802 hearsay; R. 403 prejudice, confusion, delay; R. 401 relevance |
| 268 | 12/13/2018 | Extract from JPMorgan's Workforce Analytics Portal | Contains information regarding job titles, reporting lines, and locations for JPMorgan's global precious metals trading personnel | DOJ-0008288891 | DOJ-0008288891 | |
| 269 | 11/7/2018 | Gregg Smith JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008393457 | DOJ-008293465 | R. 403 prejudice, confusion, delay (compensation) |
| 270 | 11/7/2018 | Michael Nowak JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293599 | DOJ-0008293610 | R. 403 prejudice, confusion, delay (compensation) |
| 271 | 11/7/2018 | Jeffrey Ruffo JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293789 | DOJ-0008293797 | R. 403 prejudice, confusion, delay (compensation) |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 272 | 11/7/2018 | Christopher Jordan JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293545 | DOJ-0008293552 | R. 403 prejudice, confusion, delay (compensation) |
| 273 | 11/7/2018 | John Edmonds JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293706 | DOJ-0008293715 | R. 403 prejudice, confusion, delay (compensation) |
| 274 | 11/7/2018 | Christian Trunz JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293590 | DOJ-0008293598 | R. 403 prejudice, confusion, delay (compensation) |
| 275 | 2010-2011, 2013-2016 | Gregg Smith performance reviews | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293442 DOJ-0008293445 DOJ-0008293447 DOJ-0008293449 DOJ-0008293451 DOJ-0008293453 | DOJ-0008293444 DOJ-0008293446 DOJ-0008293448 DOJ-0008293450 DOJ-0008293452 DOJ-0008293454 | |
| 276 | 2010-2016 | Michael Nowak performance reviews | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293611 DOJ-0008293614 DOJ-0008293616 DOJ-0008293620 DOJ-0008293624 DOJ-0008293627 DOJ-0008293631 DOJ-0008293635 | DOJ-0008293611 DOJ-0008293615 DOJ-0008293619 DOJ-0008293623 DOJ-0008293626 DOJ-0008293630 DOJ-0008293634 DOJ-0008293638 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 277 | 2008-2016 | Jeffrey Ruffo performance reviews | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293798<br>DOJ-0008293800<br>DOJ-0008293802<br>DOJ-0008293804<br>DOJ-0008293806<br>DOJ-0008293808<br>DOJ-0008293811<br>DOJ-0008293814<br>DOJ-0008293816<br>DOJ-0008293818<br>DOJ-0008293820<br>DOJ-0008293821<br>DOJ-0008293823<br>DOJ-0008293825 | DOJ-0008293799<br>DOJ-0008293801<br>DOJ-0008293803<br>DOJ-0008293805<br>DOJ-0008293807<br>DOJ-0008293810<br>DOJ-0008293813<br>DOJ-0008293815<br>DOJ-0008293817<br>DOJ-0008293819<br>DOJ-0008293820<br>DOJ-0008293822<br>DOJ-0008293824<br>DOJ-0008293826 | |
| 278 | 2008 | Christopher Jordan performance review (2008) | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293553 | DOJ-0008293554 | |
| 279 | 2008-2016 | John Edmonds performance reviews (2008-2016) | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293716<br>DOJ-0008293718<br>DOJ-0008293720<br>DOJ-0008293723<br>DOJ-0008293725<br>DOJ-0008293728<br>DOJ-0008293730 | DOJ-0008293717<br>DOJ-0008293719<br>DOJ-0008293722<br>DOJ-0008293724<br>DOJ-0008293727<br>DOJ-0008293729<br>DOJ-0008293732 | |
| 280 | 2010-2011, 2013-2016 | Christian Trunz performance reviews | Annual performance reviews while working on JPMorgan's precious metals desk | DOJ-0008293570<br>DOJ-0008293573<br>DOJ-0008293575<br>DOJ-0008293578<br>DOJ-0008293581<br>DOJ-0008293584 | DOJ-0008293572<br>DOJ-0008293574<br>DOJ-0008293577<br>DOJ-0008293580<br>DOJ-0008293583<br>DOJ-0008293585 | |
| 281 | 12/2/2008 | Email (incl. attachment) from M. Nowak to R. Eyles re: 2008 precious metals trader revenue | Email and Excel file containing P&L information for JPMorgan precious metals traders | DOJ-0014804970<br>DOJ-0014804971 | DOJ-0014804970<br>DOJ-0014804971 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 282 | 12/29/2009 | Email (incl. attachment) from M. Nowak to P. Devar re: 2009 precious metals trader revenue | Email from Nowak to Devar attaching updated excel file containing P&L information for JPMorgan precious metals traders and providing updates on changes to the file | DOJ-0014804966 DOJ-0014804967 | DOJ-0014804966 DOJ-0014804967 | |
| 283 | 11/13/2014 | Email (incl. attachments) from M. Nowak re: 2010-2013 precious metals trader revenue | Email sent by Nowak to himself attaching excel files containing P&L information for JPMorgan precious metals traders for 2010, 2011, 2012, and 2013 | DOJ-0014804979 DOJ-0014804980 DOJ-0014804981 DOJ-0014804982 DOJ-0014804983 | DOJ-0014804979 DOJ-0014804980 DOJ-0014804981 DOJ-0014804982 DOJ-0014804983 | |
| 284 | 1/6/2015 | Email (incl. attachment) from M. Nowak to C. Cattle re: 2014 precious metals trader revenue | Email sent by Nowak to Cattle attaching excel file containing P&L information for JPMorgan precious metals traders for 2014 | DOJ-0014809152 DOJ-0014809153 | DOJ-0014809152 DOJ-0014809153 | |
| 285 | 1/5/2016 | Email (incl. attachment) from M. Nowak to C. Cattle re: 2015 precious metals trader revenue | Email sent by Nowak to Cattle attaching excel file containing P&L information for JPMorgan precious metals traders for 2015 | DOJ-0014804972 DOJ-0014804973 | DOJ-0014804972 DOJ-0014804973 | |
| 286 | 1/3/2017 | Email (incl. attachment) from M. Nowak to J. Katz, copying M. Amlin re: 2016 precious metals trader revenue | Email sent by Nowak to Katz and Amlin attaching excel file containing P&L information for JPMorgan precious metals traders for 2016 | DOJ-0014804961 DOJ-0014804963 | DOJ-0014804962 DOJ-0014804963 | |
| 287 | 12/31/2008 | Email (incl. attachments) from K. Arslan to JPMorgan precious metals desk personnel re: consolidated 2008 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2008 | DOJ-0014800883 DOJ-0014800885 DOJ-0014800886 DOJ-0014800887 | DOJ-0014800884 DOJ-0014800885 DOJ-0014800886 DOJ-0014800887 | |
| 288 | 12/31/2009 | Email (incl. attachments) from Y. Zhao to JPMorgan precious metals desk personnel re: consolidated 2009 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2009 | DOJ-0014790171 DOJ-0014790173 DOJ-0014790174 DOJ-0014790175 | DOJ-0014790172 DOJ-0014790173 DOJ-0014790174 DOJ-0014790175 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 289 | 12/31/2010 | Email (incl. attachments) from K. Arslan to JPMorgan precious metals desk personnel re: consolidated 2010 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2010 | DOJ-0014802469<br>DOJ-0014802471<br>DOJ-0014802472<br>DOJ-0014802473 | DOJ-0014802470<br>DOJ-0014802471<br>DOJ-0014802472<br>DOJ-0014802473 | |
| 290 | 12/30/2011 | Email (incl. attachments) from C. Tang to JPMorgan precious metals desk personnel re: consolidated 2011 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2011 | DOJ-0014800525<br>DOJ-0014800527<br>DOJ-0014800528<br>DOJ-0014800529 | DOJ-0014800526<br>DOJ-0014800528<br>DOJ-0014800528<br>DOJ-0014800529 | |
| 291 | 12/31/2012 | Email (incl. attachments) from C. Tang to JPMorgan precious metals desk personnel re: consolidated 2012 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2012 | DOJ-0014799243<br>DOJ-0014799245<br>DOJ-0014799246<br>DOJ-0014799247 | DOJ-0014799244<br>DOJ-0014799245<br>DOJ-0014799246<br>DOJ-0014799247 | |
| 292 | 12/31/2013 | Email (incl. attachments) from C. Tang to JPMorgan precious metals desk personnel re: consolidated 2013 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2013 | DOJ-0014790935<br>DOJ-0014790937<br>DOJ-0014790938<br>DOJ-0014790939<br>DOJ-0014790940<br>DOJ-0014790941 | DOJ-0014790936<br>DOJ-0014790937<br>DOJ-0014790938<br>DOJ-0014790939<br>DOJ-0014790940<br>DOJ-0014790941 | |
| 293 | 12/31/2014 | Email (incl. attachments) from M. Smith to JPMorgan precious metals desk personnel re: consolidated 2014 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2014 | DOJ-0014795884<br>DOJ-0014795886<br>DOJ-0014795887<br>DOJ-0014795888<br>DOJ-0014795889<br>DOJ-0014795890<br>DOJ-0014795891 | DOJ-0014795885<br>DOJ-0014795886<br>DOJ-0014795887<br>DOJ-0014795888<br>DOJ-0014795889<br>DOJ-0014795890<br>DOJ-0014795891 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 294 | 12/31/2015 | Email (incl. attachments) from C. Tang to JPMorgan precious metals desk personnel re: consolidated 2015 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2015 | DOJ-0014797412<br>DOJ-0014797414<br>DOJ-0014797415<br>DOJ-0014797416<br>DOJ-0014797417<br>DOJ-0014797418<br>DOJ-0014797419 | DOJ-0014797413<br>DOJ-0014797414<br>DOJ-0014797415<br>DOJ-0014797416<br>DOJ-0014797417<br>DOJ-0014797418<br>DOJ-0014797419 | |
| 295 | 12/30/2016 | Email (inc. attachments) from N. Patel to JPMorgan precious metals desk personnel re: consolidated 2016 P&L | Email sent to JPMorgan precious metals desk personnel attaching excel files containing the consolidated desk P&L for 2016 | DOJ-0014802867<br>DOJ-0014802871<br>DOJ-0014802872<br>DOJ-0014802873<br>DOJ-0014802874 | DOJ-0014802870<br>DOJ-0014802871<br>DOJ-0014802872<br>DOJ-0014802873<br>DOJ-0014802874 | |
| 296 | 11/13/2012 | Bloomberg Chat with M. Nowak and S. Piller | Discussion re: Piller's P&L for the year and impact on compensation. Nowak notes that P&L will limit both of them for the year. | DOJ-0009272769 | DOJ-0009272771 | |
| 297 | 10/29/2013 | Bloomberg Chat with M. Nowak and J. Ruffo | Nowak requests information from Ruffo re: his P&L for the year, Ruffo responds, and Nowak updates him on outcomes from evaluation committee meeting | DOJ-0006386337 | DOJ-0006386339 | |
| 298 | 5/15/2013 | Bloomberg Chat with M. Nowak and S. Piller | Discussion of trading activity in precious metals markets and updates on JPMorgan precious metals desk trading activity. Piller asks Nowak if he made clear to another precious metals trader that one of the global desk books will directly impact his renumeration. | DOJ-0006338906 | DOJ-0006338913 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 299 | 12/3/2015 | Email from M. Nowak to S. Tipples re: global commodities P&L | Nowak emails Tipples re: P&L data for Q4 2015, noting that the precious metals desk made up 75% of Q4 revenue for the global commodities line of business | DOJ-0015846321 | DOJ-0015846322 | |
| 300 | 2011 | Gregg Smith 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295841 | DOJ-0011295841 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 301 | 2012 | Gregg Smith 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295842 | DOJ-0011295842 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 302 | 2013 | Gregg Smith 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295843 | DOJ-0011295843 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 303 | 2014 | Gregg Smith 2014 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295844 | DOJ-0011295844 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 304 | 2015 | Gregg Smith 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295845 | DOJ-0011295845 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 305 | 2016 | Gregg Smith 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295846 | DOJ-0011295846 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 306 | 2017 | Gregg Smith 2017 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295847 | DOJ-0011295847 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 307 | 2007-2019 | Gregg Smith Equity Incentives Compensation | Equity (restricted stock units) compensation information | DOJ-0014811561 | DOJ-0014811561 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 308 | 2011 | Michael Nowak 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295816 | DOJ-0011295816 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 309 | 2012 | Michael Nowak 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295817 | DOJ-0011295817 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 310 | 2013 | Michael Nowak 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295818 | DOJ-0011295818 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 311 | 2014 | Michael Nowak 2014 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014804990 | DOJ-0014804990 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 312 | 2015 | Michael Nowak 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295819 | DOJ-0011295820 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 313 | 2016 | Michael Nowak 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295821 | DOJ-0011295821 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 314 | 2017 | Michael Nowak 2017 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295822 | DOJ-0011295822 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 315 | 2002-2019 | Michael Nowak Equity Incentives Compensation | Equity (restricted stock units) compensation information | DOJ-0014811557 | DOJ-0014811558 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 316 | 2011 | Jeffrey Ruffo 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295851 | DOJ-0011295851 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 317 | 2012 | Jeffrey Ruffo 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295852 | DOJ-0011295852 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 318 | 2013 | Jeffrey Ruffo 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295853 | DOJ-0011295853 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 319 | 2014 | Jeffrey Ruffo 2014 Annual Compensation Summary | Salary compensation information | DOJ-0011295854 | DOJ-0011295854 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 320 | 2015 | Jeffrey Ruffo 2015 Annual Compensation Summary | Salary compensation information | DOJ-0011295855 | DOJ-0011295855 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 321 | 2016 | Jeffrey Ruffo 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295856 | DOJ-0011295856 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 322 | 2011 | John Edmonds 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295810 | DOJ-0011295810 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 323 | 2012 | John Edmonds 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295811 | DOJ-0011295811 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 324 | 2013 | John Edmonds 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295812 | DOJ-0011295812 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 325 | 2014 | John Edmonds 2014 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295813 | DOJ-0011295813 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 326 | 2015 | John Edmonds 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295814 | DOJ-0011295814 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 327 | 2016 | John Edmonds 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295815 | DOJ-0011295815 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 328 | 2011 | Christian Trunz 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295829 | DOJ-0011295829 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 329 | 2012 | Christian Trunz 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295830 | DOJ-0011295830 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 330 | 2013 | Christian Trunz 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295831 | DOJ-0011295831 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 331 | 2014 | Christian Trunz 2014 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295832 | DOJ-0011295832 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 332 | 2015 | Christian Trunz 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295833 | DOJ-0011295833 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 333 | 2016 | Christian Trunz 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295834 | DOJ-0011295834 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 334 | 2017 | Christian Trunz 2017 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295835 | DOJ-0011295835 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 335 | 2002-2019 | Christian Trunz Equity Incentives Compensation | Equity (restricted stock units) compensation information | DOJ-0014811562 | DOJ-0014811562 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 336 | 2004-2014 | Michel Simonian JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293685 | DOJ-0008293694 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 337 | 2011 | Michel Simonian 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295864 | DOJ-0011295864 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 338 | 2012 | Michel Simonian 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295865 | DOJ-0011295865 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 339 | 2013 | Michel Simonian 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295866 | DOJ-0011295866 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 340 | 2005-2014 | Michel Simonian Cash and Equity Incentives Compensation | Cash and equity (restricted stock units) compensation information | DOJ-0014804986 | DOJ-0014804987 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 341 | 2005-2018 | Donald Turnbull JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0008293753 | DOJ-0008293762 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 342 | 2011 | Donald Turnbull 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295823 | DOJ-0011295823 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 343 | 2012 | Donald Turnbull 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295824 | DOJ-0011295824 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 344 | 2013 | Donald Turnbull 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295825 | DOJ-0011295825 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 345 | 2015 | Donald Turnbull 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295826 | DOJ-0011295826 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 346 | 2016 | Donald Turnbull 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295827 | DOJ-0011295827 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 347 | 2017 | Donald Turnbull 2017 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0011295828 | DOJ-0011295828 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 348 | 2009-2019 | Donald Turnbull Equity Incentives Compensation | Equity (restricted stock units) compensation information | DOJ-0014811563 | DOJ-0014811563 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 349 | 2003-2017 | Stuart Piller JPMorgan Human Resources Profile | Contains HR information such as employment history and compensation information | DOJ-0014053676 | DOJ-0014053683 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 350 | 2011 | Stuart Piller 2011 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053962 | DOJ-0014053962 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 351 | 2012 | Stuart Piller 2012 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053963 | DOJ-0014053963 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 352 | 2013 | Stuart Piller 2013 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053964 | DOJ-0014053964 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 353 | 2014 | Stuart Piller 2014 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053965 | DOJ-0014053966 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 354 | 2015 | Stuart Piller 2015 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053967 | DOJ-0014053968 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 355 | 2016 | Stuart Piller 2016 Annual Compensation Summary | Salary, incentive, and other compensation information | DOJ-0014053969 | DOJ-0014053969 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 356 | 2004-2017 | Stuart Piller Cash and Equity Incentives Compensation | Cash and equity (restricted stock units) compensation information | DOJ-0014804988 | DOJ-0014804989 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 357 | - | Intentionally Left Blank | | | | |
| 358 | - | Intentionally Left Blank | | | | |
| 359 | - | Intentionally Left Blank | | | | |
| 360 | - | Intentionally Left Blank | | | | |
| 361 | - | Intentionally Left Blank | | | | |
| 362 | - | Intentionally Left Blank | | | | |
| 363 | - | Intentionally Left Blank | | | | |
| 364 | - | Intentionally Left Blank | | | | |
| 365 | 3/29/2016 | 2015 Swap Dealer Annual Compliance Report for J.P. Morgan Ventures Energy Corp. ("JPMVEC") | Signed by M. Nowak as Chief Executive Officer of JPMVEC, and contains org chart showing M. Nowak as CEO of JPMVEC and Global Head of Precious and Base Metals Trading | DOJ-0014774451 | DOJ-0014774594 | R. 401 relevance |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 366 | 9/14/2010 | CME Group COMEX Exemption Approval Application | Contains a list of Tag50s used by certain traders on JPMorgan's precious metals desk, a description of the hierarchy on the desk, and a description of JPMorgan's precious metals business, and is signed by M. Nowak | DOJ-0019999990 | DOJ-0019999995 | |
| 367 | 5/19/2011 | NYMEX Exemption Approval Application | Contains a list of Tag50s used by certain traders on JPMorgan's precious metals desk, a description of the hierarchy on the desk, and a description of JPMorgan's precious metals business, and is signed by M. Nowak | DOJ-0019999980 | DOJ-0019999988 | |
| 368 | 7/30/2013 | CME Group NYMEX Application to Exceed Position Limits | Contains a description of JPMorgan's precious metals business, and is signed by M. Nowak | DOJ-0020000004 | DOJ-0020000008 | R. 401 relevance |
| 369 | 8/3/2010 | Transcript of CFTC Deposition of Michael Nowak (Vol. 1) pages 1-6, 16-19, 20-25, 28, 33-35, 46-48, 50-53, 57, 72-73, 83-84, 106-107, 219-220 | Nowak's statements regarding precious metals trading at JPMorgan | DOJ-0021206303 | DOJ-0021206398 | *See* Appendix A |
| 370 | 8/4/2010 | Transcript of CFTC Deposition of Michael Nowak (Vol. 2) pages 265, 347, 360, 381-385, 397, 440-442 | Nowak's statements regarding precious metals trading at JPMorgan | DOJ-0021206399 | DOJ-0021206477 | *See* Appendix A |
| 371 | 9/15/2010 | Transcript of CFTC Deposition of Christopher Jordan (Vol. 1) pages 1-8 | Jordan's statements regarding precious metals trading at JPMorgan | DOJ-0008239385 | D0J-0008239673 | R. 802 hearsay; R. 403 prejudice, confusion, delay |
| 372 | 9/16/2010 | Transcript of CFTC Deposition of Christopher Jordan (Vol. 2) pages 1-4, 151-157 | Jordan's statements regarding trading activity at JPMorgan | DOJ-0008239769 | D0J-0008239960 | *See* Appendix A |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 373 | 2/17/2017 | Transcript of CFTC Deposition of Gregg Smith pages 1-4, 29, 62-63, 135, 162-166 | Smith's statements regarding precious metals trading at JPMorgan | DOJ-0008247576 | DOJ-0008247826 | *See* Appendix A |
| 374 | 12/19/2017 | Transcript of Deposition of Christian Trunz in *Shak v. J.P. Morgan Chase & Co.*, 15 Civ. 994 (S.D.N.Y.) pages 36, 51, 209-10, 213 | Trunz's statements regarding precious metals trading at JPMorgan | DOJ-0016991981 | DOJ-0016992231 | R. 802 hearsay |
| 375 | 11/15/2017 | Transcript of Deposition of Gregg Smith in *Shak v. J.P. Morgan Chase & Co.*, 15 Civ. 994 (S.D.N.Y.) pages 96-98, 139, 150-153, 247-248, 252 | Smith's statements regarding precious metals trading at JPMorgan | DOJ-0016994479 | DOJ-0016994781 | *See* Appendix A |
| 376 | 10/25/2017 | Transcript of Deposition of Michael Nowak in *Shak v. J.P. Morgan Chase & Co.*, 15 Civ. 994 (S.D.N.Y.) (no designations at this time) | Nowak's statements regarding precious metals trading at JPMorgan | DOJ-0016997076 | DOJ-0016997355 | Objections reserved pending receipt of the government's transcript designations |
| 377 | 4/29/2010 | CFTC Press Release, "Hedge Fund Moore Capital Management, LP, and Its Affiliates Moore Capital Advisors, LLC and Moore Advisors, Ltd., Ordered to Pay a $25 Million Penalty to Settle CFTC Charges of Attempted Manipulation of Platinum and Palladium Futures Settlement Prices" | Settling the CFTC's investigation into Moore Capital for attempted price manipulation of platinum and palladium futures prices | DOJ-0021578269 | DOJ-0021578270 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 378 | 8/20/2010 | Email from J. Ruffo to G. Smith & R. Gottlieb | Contains a WSJ article regarding the CFTC's $25 million settlement with Moore Capital and the CFTC's continuing investigation of Chris Pia (Moore Capital) for improperly trying to push up platinum and palladium prices | DOJ-0017144502 | DOJ-0017144505 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 379 | 7/25/2011 | Email from A. Nakkab to J. Ruffo, M. Nowak, G. Smith, P. Sellars, M. Camacho & E. Ferrara | Forwarding an email from the CFTC announcing that Chris Pia (Moore Capital) was settling the CFTC's investigation into attempted manipulation of platinum and palladium prices | DOJ-0021413644 | DOJ-0021413644 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 380 | 7/25/2011 | CFTC Press Release | Full CFTC press release announcing resolution of its investigation into Chris Pia (Moore Capital) for attempted manipulation of platinum and palladium prices | DOJ-0021578271 | DOJ-0021578272 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 381 | - | Intentionally Left Blank | | | | |
| 382 | - | Intentionally Left Blank | | | | |
| 383 | 6/24/2008 | Email from Diana Mungo to Michael Nowak and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0021414147 DOJ-0021414148 | DOJ-0021414147 DOJ-0021414148 | |
| 384 | 3/30/2009 | Email from Diana Mungo to Michael Nowak and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0015379269 DOJ-0015379270 | DOJ-0015379269 DOJ-0015379270 | |
| 385 | 5/14/2009 | Email from Diana Mungo to Michael Nowak and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0015380528 DOJ-0015380529 | DOJ-0015380528 DOJ-0015380529 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 386 | 6/11/2009 | Email from Diana Mungo to Michael Nowak and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0021414145 DOJ-0021414146 | DOJ-0021414145 DOJ-0021414146 | |
| 387 | 8/23/2010 | Email from Diana Mungo to Commodities NYC | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0015797546 DOJ-0015797547 | DOJ-0015797546 DOJ-0015797547 | |
| 388 | 6/13/2011 | Email from Diana Mungo to Commodities NYC | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0015250639 DOJ-0015250640 | DOJ-0015250639 DOJ-0015250640 | |
| 389 | 6/1/2012 | Email from Diana Mungo to Commodities NYC | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0015267808 DOJ-0015267809 | DOJ-0015267808 DOJ-0015267809 | |
| 390 | 2013 | Excel file, "10 383 Seating 2013 Master.xls" | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0014778227 | DOJ-0014778227 | |
| 391 | 2014 | Excel file, "383 10 FI 28 Dec 2014.xls" | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0014778235 | DOJ-0014778235 | |
| 392 | 3/12/2015 | Email from Mark Amlin to Eugene Ferrara, et al | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0014805684 DOJ-0014805685 | DOJ-0014805684 DOJ-0014805685 | |
| 393 | 5/20/2015 | Email from Mark Amlin to Brenda Pelicot-Ortiz and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0014805718 DOJ-0014805719 | DOJ-0014805718 DOJ-0014805719 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 394 | 12/14/2015 | Email from Mark Amlin to Donald Turnbull and others | Contains seating chart information for JPMorgan's precious metals desk in New York | DOJ-0016070605 DOJ-0016070607 | DOJ-0016070606 DOJ-0016070607 | |
| 395 | 8/3/2010 | Exhibit 2 from 8/3/2010 CFTC Deposition of Michael Nowak | M. Nowak's sketch of the seating configuration in 2010 at JPMorgan's New York office | DOJ-0021206486 | DOJ-0021206487 | |
| 396 | - | Photos of JPMorgan's precious metals desk on the trading floor at its offices in New York | Shows physical layout of the trading desk | DOJ-0014773201 | DOJ-0014773203 | |
| 397 | - | Intentionally Left Blank | | | | |
| 398 | - | Intentionally Left Blank | | | | |
| 399 | - | Intentionally Left Blank | | | | |
| 400 | Jan. 2008 - April 2010 | Trade blotter data from JPM's Murex system | Order information for the relevant time period | DOJ-0021509988 | DOJ-0021509997 | |
| 401 | 2010-2011 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021550555 | DOJ-0021550578 | |
| 402 | 2012 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021550543 | DOJ-0021550554 | |
| 403 | 2013 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021509998 | DOJ-0021510009 | |
| 404 | 2014 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021550579 DOJ-0021561868 | DOJ-0021550589 DOJ-0021561868 | |
| 405 | 2015 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021550590 DOJ-0021561869 | DOJ-0021550599 DOJ-0021561872 | |
| 406 | 2016 | Trade blotter data from JPM's Athena system | Order information for the relevant time period | DOJ-0021550600 | DOJ-0021550633 | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 407 | 2008-2016 | Hard Drive with COMEX and NYMEX Order Book ("Rapid") and Market Depth ("Armada") Data for Gold, Silver, Platinum, and Palladium Futures Contracts | Full market trading data from COMEX and NYMEX for precious metals futures contracts | DOJ-0016819993 DOJ-0016819994 DOJ-0016819995 DOJ-0016819996 DOJ-0016819997 DOJ-0016819998 | DOJ-0016819993 DOJ-0016819994 DOJ-0016819995 DOJ-0016819996 DOJ-0016819997 DOJ-0016819998 | |
| 408 | - | CME Rule 432 | CME Rule prohibiting certain offenses and covering disruptive trading practices that were later prohibited specifically by Rule 575 | DOJ-0021577447 | DOJ-0021577466 | |
| 409 | 9/15/2014 | CME Market Regulation Advisory Notice - Rule 575 Disruptive Practices Prohibited | CME advisory notice describing new CME Rule 575 that prohibits certain disruptive trading practices and notes that such practices have historically been prohibited by Rule 432 | DOJ-0021577436 | DOJ-0021577446 | R. 403 prejudice, confusion, delay |
| 410 | 2008-2018 | Organizational Charts & Job Title Hierarchy for JPMorgan Precious Metals Desk (2008 - 2018) | Chart summarizing JPMC-PM-00000001 | | | Objections reserved pending receipt of exhibit |
| 411 | 2008-2016 | JPMorgan Precious Metals Trader/Salesperson Location Chart (2008-2016) | Chart summarizing GX 268 - 274 | | | Objections reserved pending receipt of exhibit |
| 412 | 2008-2015 | Seating Chart for JPMorgan Precious Metals Desk in New York (2008 - 2015) | Chart summarizing GX 383 - 394 | | | Objections reserved pending receipt of exhibit |
| 413 | 2008-2016 | Annual Profit & Loss by Trader on JPMorgan Precious Metals Desk (2008 - 2016) | Chart summarizing GX 281 - 295 | | | Objections reserved pending receipt of exhibit |
| 414 | 2008-2016 | Annual Compensation for Members of the JPMorgan Precious Metals Desk (2008 - 2016) | Chart summarizing GX 300 - 356 | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 415 | 2008-2016 | Top 5 JPMorgan Precious Metals Clients by AFR per Year (2008 - 2016) | Chart summarizing GX 126 - 130 | | | Objections reserved pending receipt of exhibit |
| 416 | 2008-2016 | Jeffrey Ruffo Yearly Precious Metals AFR (2008-2016) | Chart summarizing GX 126 - 130 | | | Objections reserved pending receipt of exhibit |
| 417 | Various | Compliance Training Attendance Summary | Chart summarizing GX 173, 428 - 443 | | | Objections reserved pending receipt of exhibit |
| 418 | - | Intentionally Left Blank | | | | |
| 419 | - | Intentionally Left Blank | | | | |
| 420 | - | Intentionally Left Blank | | | | |
| 421 | - | Nowak Journal (Hard Copy) | Handwritten notes from Michael Nowak regarding members of JPMorgan's precious metals desk | DOJ-0021626587 | DOJ-0021626892 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 422 | - | Nowak Journal (Hard Copy) | Handwritten notes from Michael Nowak regarding members of JPMorgan's precious metals desk | DOJ-0021626893 | DOJ-0021627174 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 423 | - | Nowak Hard Copy Document | Handwritten notes from Michael Nowak regarding members of JPMorgan's precious metals desk | DOJ-0021628263 | DOJ-0021628263 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 424 | - | Nowak Hard Copy Document | Handwritten notes from Michael Nowak regarding members of JPMorgan's precious metals desk | DOJ-0021628270 | DOJ-0021628270 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 425 | 11/19/2008 | Recording of a phone call between Claudia Cattaneo & Luisa Graziani | Discussion related to a barrier option between JPMorgan and BIMBank | DOJ-0021628952 | DOJ-0021628952 | R. 802 hearsay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 426 | 11/19/2008 | English-language translation and transcript of a phone call between Claudia Cattaneo & Luisa Graziani | Discussion related to a barrier option between JPMorgan and BIMBank | | | R. 802 hearsay |
| 427 | 10/9/2018 | Information, *United States v. Edmonds* (D. Conn.) | Information filed in connection with John Edmonds' guilty plea | | | R. 401 relevance; R. 403 prejudice, confusion, delay; R. 802 hearsay |
| 428 | 10/14/2014 | Market Abuse and Information Barriers 2014 Email Invite | Email invitation for a compliance training | DOJ-0015638423 | DOJ-0015638424 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 429 | 11/21/2013 | Global Commodities Group Annual Compliance Training 2013 Sign-In Sheet | Sign-in sheet for a compliance training | DOJ-0021207635 | DOJ-0021207639 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 430 | 12/12/2013 | Core Policies and Principles for CIB Markets - Trading Sign-In Sheet | Sign-in sheet for a compliance training | DOJ-0021207640 | DOJ-0021207641 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 431 | 1/25/2010 | Compliance Education Global Commodities Group North America Sign-In Sheet | Sign-in sheet for a compliance training | DOJ-0021207675 | DOJ-0021207675 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 432 | 11/13/2012 | Global Commodities Group Annual Compliance Training 2012 Sign-In Sheet | Sign-in sheet for a compliance training | DOJ-0021207692 | DOJ-0021207692 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 433 | 11/13/2012 | Global Commodities Group Annual Compliance Training 2012 Attendance Sheet | Attendance sheet for a compliance training | DOJ-0021207693 | DOJ-0021207698 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 434 | 11/3/2014 | Global Commodities Group Annual Compliance Training 2014 Attendance Sheet | Attendance sheet for a compliance training | DOJ-0021207789 | DOJ-0021207794 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 435 | 11/29/2011 | Annual Compliance Training 2011 - Makeup Session Attendance Sheet | Attendance sheet for a compliance training | DOJ-0021207842 | DOJ-0021207846 | R. 401 relevance; R. 403 prejudice, confusion, delay |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 436 | 1/20/2010 | Edmonds Accepts Email Invite to Compliance Education Global Commodities Group North America Training | Email invitation acceptance for a compliance training | DOJ-0021611765 | DOJ-0021611765 | |
| 437 | 11/29/2011 | Calendar Invite to Smith for Annual Compliance Training 2011 - Makeup Session | Email invitation for a compliance training | DOJ-0021611766 | DOJ-0021611767 | |
| 438 | 11/9/2011 | Calendar Invite to Ruffo for Annual Compliance Training 2011 | Email invitation for a compliance training | DOJ-0021611769 | DOJ-0021611770 | |
| 439 | 10/13/2014 | Calendar Invite for Global Commodities Group Annual Compliance Training 2014 | Email invitation for a compliance training | DOJ-0021611874 | DOJ-0021611876 | |
| 440 | 10/14/2014 | Calendar Invite for Market Abuse and Information Barriers Training 2014 | Email invitation for a compliance training | DOJ-0021611992 | DOJ-0021611992 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 441 | 12/10/2012 | Training Completion Confirmation for Dodd-Frank Go Live Instructor-Led Training | Compliance training completion list | DOJ-0021612003 | DOJ-0021612003 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 442 | 1/27/2014 | Core Policies and Principles for CIB Markets - Trading Sign-In Sheet | Sign-in sheet for a compliance training | DOJ-0021612005 | DOJ-0021612005 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 443 | 4/29/2010 | Email between M. Nowak & B. Masters | Discussion of CFTC fine of Moore Capital for attempted manipulation of platinum and palladium futures prices | DOJ-0021622163 | DOJ-0021622163 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 444 | 4/30/2010 | Email between from M. Camacho to S. Karnik, M. Christ, M. Nowak, M. Bressler, B. Masters, K. Roberts & A. Nakkab | Discussion of CFTC settlement with Moore Capital regarding manipulation of platinum and palladium futures prices | DOJ-0021624591 | DOJ-0021624593 | R. 401 relevance; R. 403 prejudice, confusion, delay |
| 445 | - | Intentionally Left Blank | | | | |
| 446 | - | Intentionally Left Blank | | | | |
| 447 | - | Intentionally Left Blank | | | | |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 448 | 6/9/2009 | GSMITH Episode Tutorial | Demonstrative exhibit providing an overview of the government's trading sequence charts | | | Objections reserved pending receipt of exhibit |
| 449 | 6/7/2012 | MNOWAK Episode Tutorial | Demonstrative exhibit providing an overview of the government's trading sequence charts | | | Objections reserved pending receipt of exhibit |
| 450 | Various | 100 Gregg Smith Trading Sequences (BSNGSMITH; GSMITH) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 451 | Various | 100 Michael Nowak Trading Sequences (MNOWAK) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 452 | Various | 30 Christopher Jordan Trading Sequences (CJORDAN | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 453 | Various | 40 John Edmonds Trading Sequences (JEDMONDS) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 454 | Various | 55 Christian Trunz Trading Sequences (BSNCTRUNZ; CRTUNZ) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 455 | Various | 15 Michel Simonian Trading Sequences (MSIMONIAN) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 456 | Various | 4 Stuart Piller Trading Sequences (SPILLER) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 457 | Various | 5 Donald Turnbull Trading Sequences (DTURNBULL) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 458 | Various | 25 Corey Flaum Trading Sequences (BSNCFLAUM, CFLAUM, CCCFLAUM) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 459 | Various | 3 Karl Klein Trading Sequences (ZC110515) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 460 | Various | 2 John Formanik Trading Sequences (ZC314734) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 461 | Various | 5 Greg Rybalov Trading Sequences (ZC95154) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 462 | Various | 17 Alex Gerko Trading Sequences (GSAHFFXTK) | Charts showing trading sequences previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 463 | 3/5/2008 | BSNGSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 464 | 4/3/2008 | BSNGSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 465 | 4/3/2008 | BSNGSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 466 | 5/27/2008 | BSNGSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 467 | 2/24/2009 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 468 | 11/18/2009 | SPILLER Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 469 | 5/13/2010 | JEDMONDS Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 470 | 5/24/2010 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 471 | 5/24/2010 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 472 | 10/14/2010 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 473 | 1/7/2011 | MNOWAK Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 474 | 12/12/2011 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 475 | 1/18/2012 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 476 | 7/12/2012 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 477 | 7/12/2012 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 478 | 11/12/2012 | CTRUNZ Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 479 | 3/21/2013 | MNOWAK Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 480 | 5/15/2013 | CTRUNZ Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 481 | 7/1/2013 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 482 | 7/1/2013 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 483 | 8/14/2013 | JEDMONDS and DTURNBULL Trading Sequences | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 484 | 11/19/2014 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|---|---|---|---|---|---|---|
| 485 | 1/15/2015 | GSMITH Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 486 | 5/11/2016 | CTRUNZ Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 487 | 6/13/2016 | CTRUNZ Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 488 | 7/11/2016 | CTRUNZ Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 489 | 10/22/2008 | Barrier Option Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 490 | 11/19/2008 | Barrier Option Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 491 | 3/11/2013 | Barrier Option Trading Sequence | Charts showing trading sequence previously disclosed on June 20, 2021 that the government expects to offer in its case-in-chief at trial | | | Objections reserved pending receipt of exhibit |
| 492 | Various | CME RAPID data for Trading Sequences in GX 450 - 491 | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 493 | Various | CME full-day RAPID data for Trading Sequences in GX 450 - 491 | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 494 | Various | CME RAPID and ARMADA data excerpts of episodes involving Quantlab | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 495 | Various | CME RAPID and ARMADA data excerpts of episodes involving Susquehanna | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 496 | Various | CME RAPID and ARMADA data excerpts of episodes involving GSA Capital | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 497 | Various | CME RAPID and ARMADA data excerpts of episodes involving Citadel | CME order book and market depth data for certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 498 | Various | Summary Analysis of Trading Sequences in GX 450 - 457 | Summary statistics regarding certain trading sequences | | | Objections reserved pending receipt of exhibit |
| 499 | Various | Order Size Analysis (GSMITH, MNOWAK, CTRUNZ, JEDMONDS) | Analysis of certain orders sizes for particular Tag50s | | | Objections reserved pending receipt of exhibit |
| 500 | 6/9/2009 | GSMITH Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

| No. | Date | Description | Relevance | BegDocID | EndDocID | Deft Objections |
|-----|------|-------------|-----------|----------|----------|-----------------|
| 501 | 12/17/2009 | GSMITH Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 502 | 7/13/2010 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 503 | 7/20/2010 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 504 | 12/15/2010 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 505 | 2/1/2011 | GSMITH Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 506 | 7/21/2011 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 507 | 6/7/2012 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 508 | 2/6/2013 | GSMITH Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 509 | 3/4/2013 | MNOWAK Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |
| 510 | 5/14/2013 | GSMITH Episode Animation | Trading sequence animation | | | Objections reserved pending receipt of exhibit |

*United States' Amended Exhibit List*

**Appendix A**
**Defendants' Objections & Counter-Designations to Certain Government Exhibits**

GX 369 Transcript of CFTC Deposition of Michael Nowak (Vol. 1) (8/3/2010)

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 1–6 | R. 802 hearsay; R. 403 prejudice, confusion, delay | None |
| 16–19 | None | None |
| 20–25 | None | 94:5–95:8 |
| 28 | None | 26:4–28:5 29:7–30:12 |
| 33–35 | None | 138:4–139:18 |
| 46–48 | R. 401 relevance; R. 403, prejudice, confusion, delay | None |
| 50–53 | None | 97:9–99:8 111:3–113:11 |
| 57 | None | None |
| 72–73 | None | 61:11–62:25 |
| 83–84 | None | 79:9–20 85:2–86:9 |
| 106–107 | None | None |
| 219–220 | R. 401 relevance; R. 403 prejudice, confusion, delay | None |

GX 370 Transcript of CFTC Deposition of Michael Nowak (Vol. 2) (8/4/2010)

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 265 | R. 401 relevance; R. 403 prejudice, confusion, delay | 266:1–267:16 |

-72-

*United States' Amended Exhibit List*

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 347 | R. 401 relevance; R. 403 prejudice, confusion, delay | 348:1–12 |
| 360 | None | 361:1–15 |
| 381–385 | None | 313:8–318:14 435:5–437:23 |
| 397 | R. 401 relevance; R. 403 prejudice, confusion, delay | None |
| 440–442 | None | None |

GX 372 Transcript of CFTC Deposition of Christopher Jordan (Vol. 2) (9/16/2010)

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 1–4 | R. 802 hearsay; R. 403 prejudice, confusion, delay | None |
| 151–157 | R. 802 hearsay | 86:18–88:3 158:1–21 |

GX 373 Transcript of CFTC Deposition of Gregg Smith (2/17/2017)

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 1–4 | R. 802 hearsay; R. 403 prejudice, confusion, delay; R. 401 relevance | None |
| 29 | R. 401 relevance; R. 403 prejudice, confusion, delay | None |
| 62–63 | R. 401 relevance; R. 403 prejudice, confusion, delay | 64:1–65:7 |
| 135 | None | 136:1–12 |

*United States' Amended Exhibit List*

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 162–166 | R. 403 prejudice, confusion, delay | 156:7–10 167:11–19 173:22–174:11 |

GX 375 Transcript of Deposition of Gregg Smith in *Shak v. J.P. Morgan Chase & Co.*, 15 Civ. 994 (S.D.N.Y.) (11/15/2017)

| Govt. Designations | Deft. Objections | Deft. Counter-Designations |
|---|---|---|
| 96–98 | None | 100:13–23 |
| 139 | None | 126:10–15 126:18–127:9 127:20–128:14 |
| 150–153 | R. 401 relevance; R. 403 prejudice, confusion, delay | 163:7–164:12 |
| 247–248 | R. 401 relevance; R. 403 prejudice, confusion, delay | None |
| 252 | R. 401 relevance; R. 403 prejudice, confusion, delay | None |

**<u>CERTIFICATE OF SERVICE</u>**

I, Matthew F. Sullivan, hereby certify that on May 5, 2022, I caused the foregoing exhibit list to be electronically filed with the Clerk of Court by using the Court's electronic filing system, which will automatically send a notice of electronic filing to the parties who have entered an appearance in this case.

/s/<i>Matthew F. Sullivan</i>
Matthew F. Sullivan
